**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Darrell FLORENCE, Defendant–Appellant.**

No. 03–20073.
Summary Calendar

United States Court of Appeals, Fifth Circuit.

Sept. 3, 2003.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

James Lee Turner, Assistant US Attorney, Jeffery Alan Babcock, Houston, TX, for Plaintiff–Appellee.

Roland E Dahlin, II, Federal Public Defender, H Michael Sokolow, Brent Evan Newton, Assistant Federal Public Defender, Houston, TX, for Defendant–Appellant.

Before JONES, BENAVIDES and CLEMENT, Circuit Judges.

PER CURIAM.*

Darrell Florence ("Florence") appeals from his guilty-plea conviction for being a felon in possession of a firearm in violation of 18 U.S.C. § 922(g)(1). Relying on our decision in *United States v. Emerson*, 270 F.3d 203 (5th Cir.2001), *cert. denied*, 536 U.S. 907, 122 S.Ct. 2362, 153 L.Ed.2d 184 (2002), that the Second Amendment affords individuals a protected right to bear arms, Florence argues that 18 U.S.C. § 922(g)(1) is not narrowly tailored in light of the interplay of the Second Amendment and the regulation of interstate commerce under the Commerce Clause, is overly broad in its reach given the legislative history of its intent, and unevenly burdens a fundamental right in violation of equal protection by relying on inconsistent state law definitions.

Because Florence did not make the above arguments in the district court either at rearraignment or at sentencing, our review is for plain error. *See United States v. Munoz*, 150 F.3d 401, 419 (5th Cir.1998); *United States v. Krout*, 66 F.3d 1420, 1434 (5th Cir.1995). We specifically recognized in *Emerson* that "it is clear that *felons*, infants, and those of unsound mind may be prohibited from possessing firearms." *Emerson*, 270 F.3d at 261 (emphasis added). In light of this recognition,

we conclude that Florence has failed to demonstrate plain error. *See United States v. Calverley*, 37 F.3d 160, 162–64 (5th Cir.1994) (en banc).

Relying on the Supreme Court's decisions in *Jones v. United States*, 529 U.S. 848, 120 S.Ct. 1904, 146 L.Ed.2d 902 (2000), *United States v. Morrison*, 529 U.S. 598, 120 S.Ct. 1740, 146 L.Ed.2d 658 (2000), and *United States v. Lopez*, 514 U.S. 549, 115 S.Ct. 1624, 131 L.Ed.2d 626 (1995), Florence also argues that 18 U.S.C. § 922(g)(1) is an unconstitutional exercise of Congress's Commerce Clause power because the regulated activity does not substantially affect interstate commerce. Alternatively, he argues that the factual basis for his plea was insufficient because the evidence established only that the firearm had traveled across state lines at some unspecified point in the past.

Florence raises his arguments solely to preserve them for possible Supreme Court review. As he acknowledges, his arguments are foreclosed by existing Fifth Circuit precedent. *See United States v. Daugherty*, 264 F.3d 513, 518 (5th Cir. 2001), *cert. denied*, 534 U.S. 1150, 122 S.Ct. 1113, 151 L.Ed.2d 1007 (2002).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.